**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

BURBERRY LIMITED; CARTIER NORTH
AMERICA, a division of RICHEMONT NORTH
AMERICA, INC.; CHANEL, INC.; HERMÈS
INTERNATIONAL; LOUIS VUITTON
MALLETIER; RICHEMONT INTERNATIONAL
SA; and VAN CLEEF & ARPELS, a division of
RICHEMONT NORTH AMERICA, INC.,

Plaintiffs,

-against-

VARIOUS JOHN DOES, JANE DOES, and
XYZ COMPANIES,

Defendants.

25-CV-10068 (VSB)

**PRELIMINARY INJUNCTION**

WHEREAS, this action having been commenced by Plaintiffs Burberry Limited; Cartier

North America, a division of Richemont North America, Inc.; Chanel, Inc.; Hermès International;

Louis Vuitton Malletier; Richemont International SA; and Van Cleef & Arpels, a division of

Richemont North America, Inc. on December 4, 2025 against Defendants various John Does, Jane

Does, and/or XYZ Companies at: 209 Canal Street (Block 206 Lot 29), New York, N.Y. 10013;

203-205 Canal Street (Block 206 Lot 26), New York, N.Y. 10013; 316 Canal Street (Block 210 Lot

12), New York, N.Y. 10013; 260 Spring Street (Block 579 Lot 30), Basement Room 00-0302, New

York, N.Y. 10013; White Ford Van (Illinois License Plate No. FG 37579), near 260 Spring Street,

New York, N.Y. 10013; and 58 West 58th Street, Parking Garage, New York, N.Y. 10019, alleging

trademark counterfeiting and infringement of the plaintiffs' federally registered trademarks and

charging these defendants with, *inter alia*, trademark counterfeiting, infringement, dilution and

false advertising;

WHEREAS, on December 3, 2025, the Honorable Valerie E. Caproni issued a sealing order;

WHEREAS, on December 5, 2025, I granted Plaintiffs' TRO application and entered *an ex parte* Temporary Restraining Order, Seizure Order, Substitute Custodian Order, Expedited Discovery Order, and Order to Show Cause Why a Preliminary Injunction Order Should Not Issue;

WHEREAS, on December 9, 2025, copies of the Summons, Complaint, Seizure Order, and Declaration of Counsel were served upon certain John Doe defendants during civil seizures at 209 Canal Street (Block 206 Lot 29), New York, N.Y. 10013; 203-205 Canal Street (Block 206 Lot 26), New York, N.Y. 10013; 316 Canal Street (Block 210 Lot 12), New York, N.Y. 10013; 260 Spring Street (Block 579 Lot 30), Basement Room 00-0302, New York, N.Y. 10013; and 58 West 58th Street, Parking Garage, New York, N.Y. 10019 (collectively, "Defendants");

WHEREAS, on December 22, 2025, I held a hearing as to why a preliminary injunction, pursuant to Fed. R. Civ. P. 65, should not be issued;

WHEREAS, Plaintiffs appeared and Various John Doe Defendants appeared at the December 22, 2025 show-cause hearing;

WHEREAS, counsel for Various John Doe Defendants represented at the December 22, 2025 show-cause hearing that Various John Doe Defendants do not object to the issuance of the preliminary injunction.

## **PRELIMINARY FACTUAL FINDINGS & CONCLUSIONS OF LAW**

It appearing to the Court that it has jurisdiction over the subject matter of this action, over Burberry Limited; Cartier North America, a division of Richemont North America, Inc.; Chanel, Inc.; Hermès International; Louis Vuitton Malletier; Richemont International SA; and Van Cleef & Arpels, a division of Richemont North America, Inc. (collectively, "Plaintiffs") and over Defendants;

The Court having considered the Complaint and the exhibit annexed thereto, Plaintiffs' Order To Show Cause and accompanying papers, Plaintiffs' Proposed Preliminary Injunction Order and the Declaration of Counsel in support thereof, arguments of Plaintiffs' counsel and my comments made during the December 22, 2025 show-cause hearing, lack of objections by Various John Doe Defendants as represented at the December 22, 2025 show-cause hearing, and other Defendants failing to appear at the hearing on December 22, 2025 after Defendants received notice of the same on December 9, 2025; and

It further appears that Defendants are, *inter alia*, counterfeiting and infringing Plaintiffs' Federally Registered Trademarks (defined below), in violation of 15 U.S.C. § 1114 and will continue to counterfeit and infringe Plaintiffs' Federally Registered Trademarks unless restrained by Order of this Court.

Accordingly, the Court concludes as a matter of law:

1.      This Court has jurisdiction over the subject matter of all counts of this action and over all the parties hereto;

2.      Plaintiffs have established a *prima facie* case of ownership of Plaintiffs' Federally Registered Trademarks;

3.      Plaintiffs are likely to prevail on the merits of this action in showing that Defendants are counterfeiting and infringing Plaintiffs' Federally Registered Trademarks in violation of 15 U.S.C. § 1114;

4.      Defendants' actions have caused and will continue to cause immediate and irreparable harm, loss, and damage before a full trial on the merits can be held, in that monetary compensation will not afford adequate relief to Plaintiffs for Defendants' continuing acts of counterfeiting and trademark infringement;

5.    The harm to Plaintiffs from the denial of this request for a Preliminary Injunction would outweigh the harm to the legitimate interests of Defendants against whom the Order would be issued and to any third parties; and

6.    The public interest would best be served by granting this Preliminary Injunction prior to a full trial on the merits or a default judgment against Defendants.

NOW THEREFORE, it is hereby ORDERED as follows that:

1.  The Defendants and their respective principals, officers, agents, servants, employees, and attorneys, and all persons in concert and participation with them are hereby restrained and enjoined, pending termination of this action:

(a)    From using Plaintiffs' Federally Registered Trademarks, including but not limited to:

**BURBERRY LIMITED**

| TRADEMARK TRADEMARK | REGISTRATION NUMBER | REGISTRATION DATE | GOODS |
|---|---|---|---|
| **BURBERRY** | 260,843 | 27-Aug-1929 | Clothing – namely, coats and topcoats for men, women, and children; jackets for men, women, and children; breeches for boys; suits for men and boys; waistcoats for men, women, and children; overalls for women and children; skirts for outer wear for women and children; capes for men, women, and children; hats and caps for men, women, and children; bonnets for children, hoods and toques for men, women, children; neckties for men, women, and children; stockings and socks for men, women, and children; braces and suspenders for men and children; belts for outer wear for men, women, and |

| | | | |
|---|---|---|---|
| | | | children; boots of rubber and fabric or combinations of these materials for men, women, and children; shoes and slippers of leather, rubber, and fabric or combinations of these materials for men, women, and children; gloves for men, women, and children, of leather and fabric. |
| **BURBERRY** | 1,133,122 | 15-Apr-1980 | Handbags, travelling bags, leather travelling cases, attache cases, leather briefcases, purses, pocket wallets, umbrellas. |
| **BURBERRY** | 1,607,316 | 24-Jul-1990 | Spectacles, sunglasses, fitted cases, frames and lenses, all for sunglasses or for spectacles. |
| **BURBERRY** | 1,747,765 | 19-Jan-1993 | Cuff links. |
| **BURBERRY** | 2,624,684 | 24-Sep-2002 | Retail store services featuring clothing, watches, sunglasses, accessories, shoes, luggage, leather goods, and fragrances. |
| **BURBERRY** | 2,629,931 | 8-Oct-2002 | Non-medicated toilet preparations, namely, perfumes, eau de cologne, and toilet water, cosmetic preparations for the hair, namely, shampoos, soaps for the body, shower gels and bath gels and bath foams; antiperspirants and deodorants; shaving preparations. |
| **BURBERRY** | 2,875,336 | 17-Aug-2004 | Sunglasses, combined sunglasses, spectacles, optical glasses, fitted frames and lenses for the aforesaid goods; cases and holders for the aforesaid goods; parts and fittings for all the aforesaid goods; cases and holders for portable computers and mobile telephones; jewelry, |

| | | | imitation jewellery, tie-pins and cuff links. |
|---|---|---|---|
| **BURBERRY** | 3,879,249 | 23-Nov-2010 | Articles of outer clothing, namely, coats, jackets, rainwear, ponchos, gilets, detachable coat linings, raincoats; blousons; casual coats; polo shirts; blouses; dresses; pyjamas; knitwear, namely, jerseys, jumpers, cardigans, sweaters, knitted leggings; shorts; trousers; suits; skirts; jackets; articles of underclothing, namely, boxer shorts, lingerie, loungewear, nightwear, underwear, undergarments; hosiery; headwear; footwear; sports clothing, namely, sweat pants, sweat shirts, swimwear; sports footwear; tracksuits; ready-made linings, namely, finished textile linings for garments; ties; clothing belts; wraps; scarves; shawls and stoles; gloves. |
| **BURBERRY** | 3,898,440 | 4-Jan-2011 | Articles made from material and textile, namely, bed blankets, blanket throws, children's blankets, lap blankets, towels, handkerchiefs. |
| **BURBERRY** | 4,004,568 | 2-Aug-2011 | Cosmetics; aftershave preparations; non-medicated preparations for the bath and shower, body care preparations, skin care preparations, nail care preparations; lotions, shampoos. |
| **BURBERRY** | 4,212,001 | 25-Sep-2012 | Visual and audio recordings featuring music, video, animation, voice, still photography; digital music downloadable from the internet; custom manufacture of clothing, custom manufacture of |

| | | | |
|---|---|---|---|
| | | | accessories, namely, bags, briefcases, handbags, wallets, purses, document holders, bags and cases for makeup, key rings, luggage, umbrellas, cases and holders for electronic devices, eyewear and cases for eyewear, belts; entertainment services, namely, production and online distribution of sound, music, and video recordings in the fields of music and fashion; providing non- downloadable music and video recordings in the fields of music and fashion for others via a global computer network; production and distribution of videos in the fields of music and fashion; design of clothing and fashion accessories for others. |
| **BURBERRY** | 510,077 | 24-May-1949 | Clothing – namely, coats and topcoats for men, women, and children; jackets for men, women, and children; breeches for boys; suits for men and boys; waistcoats for men, women, and children; skirts for outer wear for women and children; capes for men, women, and children; hats and caps for men, women, and children; bonnets for children; hoods and toques for men, women, and children; neckties for men, women, and children; stockings and socks for men, women, and children; braces and suspenders for men and children; belts for outer wear for men, women, and children; boots for men, women, and children, of leather and rubber or combinations of these materials; shoes and slippers for men, women, and children; of leather, rubber, and fabric or combinations of these materials; |

- 8 -

| | | | gloves for men, women, and children of leather and fabric. |
|---|---|---|---|
| **BURBERRY** | 6,331,235 | 27-Apr-2021 | Protective industrial respiratory masks; Protective clothing for medical purposes; respiratory masks for medical use; sanitary masks for medical purposes; disposable sanitary masks for virus isolation purposes; sanitary masks made of cloth for medical purposes; face protection shields for medical purposes |
| **BURBERRY BRIT** | 3,029,220 | 13-Dec-2005 | Non-medicated toilet preparations, namely, perfumes, eau de cologne, and toilet water, shower gels and bath gels and bath foams; antiperspirants and deodorants; shaving preparations. |
| **BURBERRY CHECK** | 1,241,222 | 7-Jun-1983 | Coats, top coats, jackets, trousers, slacks, waistcoats, skirts, capes, hats, shirts, scarves, shawls and blouses. |
| **BURBERRY CHECK** | 1,855,154 | 20-Sep-1994 | Cuff links. |
| **BURBERRY CHECK** | 2,015,462 | 12-Nov-1996 | Socks. |
| **BURBERRY CHECK** | 2,022,789 | 17-Dec-1996 | Suitcases, traveling bags, holdalls, suit and garment carriers for travel, attache cases, document cases, briefcases, purses, drawstring pouches, wallets, billfolds, passport holders, key cases, handbags, shoulder bags, credit card cases, business card cases, toilet bags sold empty, toilet cases sold empty, shaving bags sold empty, tie cases for travel, umbrellas and parasols; traveling |

| | | | |
|---|---|---|---|
| | | | comforter, namely, fabric blanket-like articles for keeping warm, e.g., when traveling in cold climates, or for use as a stadium blanket; clothing for men and women, namely, scarves, pullovers, cardigans, sweaters, overcoats, raincoats, shirts, belts; slippers for men. |
| **BURBERRY CHECK** | 2,845,852 | 25-May-2004 | Sunglasses, spectacles, optical glasses; fitted frames and lenses for the aforesaid goods; cases and holders for the aforesaid goods; carrying cases and holders for portable computers and mobile telephones. |
| **BURBERRY CHECK** | 3,529,814 | 11-Nov-2008 | Non-metal key fobs; blankets, throws, handkerchiefs, textile used as linings for clothing and accessories, fabrics for use in the manufacture of clothing, footwear, headwear, hosiery, belts, bags, cases, holders and key rings, umbrellas, watches, jewelry, towels, blankets, throws; coats, detachable coat linings, rainwear, ponchos, jackets, gilets, jerseys, jumpers, sweaters, blouses, shirts, polo shirts, t-shirts, vests, dresses, skirts, trousers, jeans, shorts, ski wear, sports shirts, sports trousers, sweat shirts, waterproof clothing, namely, coats, jackets, bikinis, sarongs, swimwear, bathrobes, boxer shorts, loungewear, nightwear, undergarments, ties, cravats, footwear, shoes, boots, athletic footwear, slippers, ballet slippers, socks, leggings, caps, hats, head scarves, belts, gloves, mufflers, scarves, shawls, stoles, pashminas, children's and infant's clothing, namely, coats, |

| | | | |
|---|---|---|---|
| | | | jackets, ponchos, jerseys, sweaters, blouses, shirts, t-shirts, singlets, vests, tank tops, waistcoats, suits, dresses, skirts, trousers, jeans, shorts, children's headwear, children's swimwear, children's nightwear, children's under garments, and one-piece clothing, headwear, footwear; cloth bibs; teddy bears; retail store services in the fields of clothing, accessories, footwear, headgear, luggage, leather goods, timepieces, jewelry, eyewear and fragrances. |
| **BURBERRY CHECK** | 4,123,508 | 10-Apr-2012 | Phone jewelry and accessory charms for mobile electronic devices; cases and holders for telephones, mobile telephones and mobile electronic devices, namely, for PDAs (personal digital assistants), smart phones, personal entertainment devices in the nature of electronic book readers, tablet computers, netbooks, electronic notebooks, handheld computers and portable digital audio and/or video players. |
| **BURBERRY CHECK** | 2,689,921 | 25-Feb-2003 | Perfumes, eau de toilettes; eau de parfums. |
| **BURBERRY CHECK (No Color)** | 2,728,709 | 24-Jun-2003 | Fabrics for use in the manufacture of clothing, underclothes, swimwear, headwear, footwear, hosiery, socks; and belts; fabrics for use in the manufacture of cosmetic cases and bags, toiletry cases and bags, and shaving cases and bags; fabrics for use in the manufacture of purses, pouches, bags, luggage, carriers, travel bags, and suit and garment bags; fabrics for use in the |

| | | | |
|---|---|---|---|
| | | | manufacture of cases and holders for money, documents, keys, glasses, and ties; fabrics for use in the manufacture of umbrellas and parasols and cases thereof; fabrics for use in the manufacture of straps for shoes and bags; fabrics for use in the manufacture of lining for all the foregoing goods; comforters and blankets. |
| **BURBERRY CHECK (No Color)** | 2,612,272 | 27-Aug-2002 | Retail store services in the fields of clothing, accessories, shoes, luggage, leather goods and fragrances. |
| **BURBERRY CHECK (No Color)** | 2,732,617 | 1-Jul-2003 | Perfumes, eau de toilettes, eau de parfums; articles of luggage, namely, suitcases, athletic and sport bags, beach bags, carry-on bags, clutch bags; duffel and gym bags; overnight bags; school book bags, shoulder bags, tote bags, garment bags for travel, carryall bags, traveling bags, hand bags, leather bags for computers and cameras; wallets and purses; toiletry bags sold empty and cosmetics bags sold empty; brief cases, satchels and portfolios; parasols, umbrellas, leather key holders; articles of outerclothing, namely, coats, overcoats, trench coats, casual coats, raincoats, jackets and blousons, poloshirts, blouses, dresses, pyjamas, knitwear namely, jumpers, sweaters, gilets, knitted shirts, knitted skirts and knitted scarves; and shorts, trousers, suits, skirts, underclothes, hosiery, headwear, footwear, sports clothing namely, sports trousers, sports shorts, sports shirts, sports |

- 11 -

| | | | |
|---|---|---|---|
| | | | jackets, sports footwear; tracksuits, garments that can be attached to or detached from coats, raincoats, trench coats, or casual coats for additional warmth; ties, belts, wraps, serapes, scarves, shawls and stoles, gloves. |
| **BURBERRY CHECK (No Color)** | 4,441,542 | 26-Nov-2013 | Sunglasses, camera cases, spectacles, optical glasses, mobile phone accessories, namely, mobile phone covers charms and lanyards for mobile phones; fitted frames and lenses for the aforesaid goods; cases and holders for the aforesaid goods; parts and fittings for all the aforesaid goods; cases and holders for portable electronic devices, namely, PDAs (personal digital assistants), smart phones, electronic book readers, tablet computers, netbooks, electronic notebooks, handheld computers and portable digital audio and/or video players, mobile telephones, portable audio and video systems and computers; Watches, watch straps and bracelets therefor; jewelry, imitation jewelry, tie-pins, tie clips and cuff links; articles made of precious metals or coated therewith, namely, key rings. |
| **BURBERRY LONDON** | 3,202,484 | 23-Jan-2007 | Articles of outerclothing, namely, coats, trench coats, casual coats, jackets; shirts, dresses; ties. |
| **EQUESTRIAN KNIGHT DEVICE** | 2,512,119 | 27-Nov-2001 | Articles of outer clothing, namely, coats, trench coats, |

| | | | casual coats, jackets; shirts, dresses; ties. |
|---|---|---|---|
| **EQUESTRIAN KNIGHT DEVICE w/ B PRORSUM** | 863,179 | 7-Jan-1969 | Coats, topcoats, jackets, suits, trousers, slacks, shorts, overalls, skirts, capes, hats, caps, bonnets, hoods, berets, neckties, stockings, socks, belts, boots, shoes, slippers, sandals, gloves, shirts, collars, pajamas, dressing gowns, cardigans, sweaters, pullovers, scarves, blouses, beach robes, dresses, skiwear, and handkerchiefs. |
| **EQUESTRIAN KNIGHT DEVICE w/ B PRORSUM** | 1,622,186 | 13-Nov-1990 | Sunglasses; spectacles; frames and lenses. |
| **EQUESTRIAN KNIGHT DEVICE w/ B PRORSUM** | 2,952,399 | 17-May-2005 | Sunglasses, combined sunglasses, spectacles, optical glasses, fitted frames and lenses for the aforesaid goods; cases and holders for the aforesaid goods; parts and fittings for all the aforesaid goods; computer carrying cases and specialty holsters and cases for carrying mobile telephones; watches, and parts and fittings for all the aforesaid goods, wrist watches and straps and bracelets therefor and jewelry, imitation jewelry, tie-pins and cuff links; and jewelry boxes, all made of precious metal or coated therewith. |
| **EQUESTRIAN KNIGHT DEVICE w/ B PRORSUM** | 4,036,908 | 11-Oct-2011 | Accessories for covers, and accessory charms for mobile electronic devices; cases and holders for telephones, mobile telephones and mobile electronic devices, namely, smart phones, personal |

| | | | |
|---|---|---|---|
| | | | entertainment devices, tablet computers. |
| **EQUESTRIAN KNIGHT DEVICE w/ BB PRORSUM** | 1,903,508 | 4-Jul-1995 | Watches and parts therefor; straps, bracelets for wrist watches; jewelry; costume jewelry; tie pins and cuff links. |
| **EQUESTRIAN KNIGHT DEVICE w/ BB PRORSUM** | 3,766,097 | 30-Mar-2010 | Blanket throws, children's blankets, beach towels, handkerchiefs. |
| **TB DEVICE** | 6,376,182 | 08-Jun-2021 | Leather and imitations of leather bags, namely, handbags, shoulder bags, tote bags, clutch bags, holdalls, travel bags, waist bags, weekend bags, school bags, overnight bags; articles of luggage, namely, trunks being luggage, trunks being travelling trunks; valises, suitcases, travelling bags, garment bags for travel, vanity cases sold empty; allpurpose carrying bags, athletic and sports bags, beach bags, carry-on bags, duffel and gym bags, overnight bags, school book bags, satchels, bum-bags; textile, string, leather, reusable, canvas, and mesh shopping bags; baby bags, namely, baby carrying bags, bags for carrying babies' accessories, nappy bags; baby carriers worn on the body, pouch baby carriers; baby harnesses being baby carriers worn on the body, baby harnesses being leashes for guiding children; wheeled shopping bags, trolleys in particular general purpose sport trolley bags; purses; drawstring, felt, leather, textile, and cloth pouches; wallets; cosmetic cases and bags sold empty, cases for |

| | | | |
|---|---|---|---|
| | | | manicure sets sold empty; key holders being key cases made of leather or imitations of leather, key holders being pouches for holding keys; card holders being credit card holders, business card holders in the nature of card cases, and business cardholders in the nature of wallets; labels of leather for luggage, and luggage labels made of leather and imitations of leather, leather tags; pochettes; tie cases; leather boxes; umbrellas, parasols; clothing for pets; horse blankets; collars and leashes for animals; clothing, namely, coats, finished detachable coat linings, rainwear, ponchos, jackets, gilets, jerseys, jumpers, sweaters, blouses, shirts, polo shirts, t-shirts, vests, tank tops, waistcoats, dresses, skirts, trousers, jeans, shorts, ski wear, ski gloves, sports shirts, sports trousers, sports singlets, sweat shirts; waterproof clothing, namely, bathing trunks, swimming trunks, trunks being clothing; bikinis, sarongs, swimwear, bathrobes, boxer shorts, loungewear, nightwear, undergarments, ties as clothing, cravats, leggings, pashmina shawls; children's and infant's clothing, namely, coats, jackets, ponchos, jerseys, sweaters, blouses, shirts, t-shirts, vests, dresses, skirts, trousers, jeans, shorts, children's headwear, children's swimwear, children's nightwear, children's under garments, and one-piece clothing; cloth bibs; footwear, shoes, boots, athletic footwear, slippers, ballet slippers; |

| | | | |
|---|---|---|---|
| | | | headwear, namely, caps, baseball caps, hats, head scarves; belts, gloves, mufflers as neck scarves, scarves, shawls, stoles, pocket squares; belts being clothing |
| **TB MONOGRAM** | 6,513,734 | 12-Oct-2021 | Non-medicated toilet preparations, namely, cosmetics; glitter for cosmetic purposes; non-medicated toilet preparations, namely, cosmetics; glitter for cosmetic purposes; cosmetic preparations for the bath and shower; non-medicated body and skin care preparations, namely, creams, lotions, gels, toners, cleaners and peels; cosmetic preparations for the care of teeth and for hair; nail care preparations and nail polish, false nails; non-medicated soaps; anti-perspirants, deodorants for personal use; perfumes, eau de cologne, eau de toilette, toilet water and aftershave; essential oils, massage oil; pot pourri, room fragrances and incense; cleaning preparations for leather goods and care preparations for leather goods, namely, conditioners, balms, creams, waxes and polish; sunglasses, spectacles, optical glasses, fitted frames and lenses for sunglasses, spectacles and optical glasses; cases and holders for sunglasses, spectacles and optical glasses; parts and fittings for sunglasses, spectacles and optical glasses, namely, frames; cases and holders for portable electronic devices, namely, mobile |

| | | | phones, tablets, electronic book readers, and digital book readers; mobile telephones, portable audio and video systems and computers; mouse mats; camera cases; portable electronic devices, electronic book readers, portable music readers and tablets; mobile phone accessories, namely, mobile phone covers and skins, lanyards for mobile phones, mobile phone fascias; watches, clocks and parts, fittings and cases for all the aforesaid goods; watch straps and bracelets therefor; jewellery, imitation jewellery, tie-pins, tie clips and cuff links; articles made of precious metals or coated therewith, namely key rings, jewellery charms, badges, shoe jewellery; jewellery boxes and cases; models figures being ornaments and figures of precious metal; jewellery rolls; key holders and key rings of precious and semi-precious metals; key chains and charms therefor; jewellery rolls; cufflink cases; leather and imitation leather; bags, namely, holdalls, handbags, shoulder bags; trunks being luggage, valises, suitcases, travelling bags, garment bags for travel, bumbags, vanity cases sold empty, baby carrying bags, baby carriers worn on the body, baby harnesses, namely, harnesses for guiding children, rucksacks, satchels; canvas, textile, leather or mesh shopping bags, wheeled shopping bags and general purpose sport trolleys bags; purses, pouches made out of cloth; wallets, credit card holders, pochettes; labels of |
|---|---|---|---|

| | | | leather and luggage labels, leather baggage tags; cosmetic cases and bags sold empty, cases for manicure sets sold empty; tie cases; leather boxes; umbrellas, parasols; clothing for pets; horse blankets; collars and leashes for animals; textiles and textile items, namely, fabrics, namely, bed blankets; bed covers; bed linen; cot linen; duvets; mattress covers; pillowcases; quilts and eiderdowns; bed sheets; curtains; towels; face cloths; table linen; plastic table covers; placemats of textile; unfitted fabric furniture covers, curtains, textile wall hangings, cushion covers; textile handkerchiefs; travelling rugs, picnic blankets; pet blankets; textile labels; clothing articles and outer clothing articles, namely, coats, jackets, rainwear, ponchos, gilets, detachable coat linings, raincoats, blousons; casual coats; polo shirts; blouses; t-shirts; dresses; pajamas; knitwear, namely, jerseys, jumpers, cardigans, sweaters, knitted leggings; shorts; trousers; suits for men women and children; skirts; jackets; jackets containing microprocessors; articles of underclothing, namely, boxer shorts, lingerie, loungewear, nightwear, underwear, undergarments, hosiery; sports clothing, namely, ski wear, sports jackets, sports jerseys, sports shirts, sports trousers, sweat pants, sweat shirts, sweat shorts, tracksuits, tennis wear, swimwear; sports |
|---|---|---|---|

| | | | footwear; tracksuits, ready-made linings, namely, finished textile linings for garments; ties; clothing belts; clothing wraps; serapes; scarves; shawls and stoles; gloves, footwear, headgear in the nature of headwear, belts, shirts, jeans; retail store and wholesale store services for clothing, footwear, headgear, bags, vanity cases sold empty, satchels, bumbags, purses, pouches, wallets, key holders, card holders, pochettes, labels and luggage labels, leather tags, leather belts, cosmetic cases and bags not fitted, cases for manicure sets sold empty, card cases, card holders, tie cases, cufflink cases, leather boxes, umbrellas, cases and holders for sunglasses and eyewear, cases and holders for portable electronic devices, cases and holders for mobile telephones, camera cases, phone covers and skins, charms and lanyards for mobile phones, mobile phone fascias, key rings and charms, diaries, notebooks, pen and pencil cases, pen holders, passport covers, paperweights, keyrings, homeware, perfumes, toiletries and cosmetics, watches, jewellery, eyewear and sunglasses. |
|---|---|---|---|

**CARTIER NORTH AMERICA, a division of RICHEMONT NORTH AMERICA, INC., and RICHEMONT INTERNATIONAL SA**

| TRADEMARK | REGISTRATION DATE | REGISTRATION NUMBER | GOODS |
|---|---|---|---|
| | 04/20/2010 | 3776794 | Jewelry, namely, rings, bracelets, charms, earrings, made of precious metals |
| | 11/26/1985 | 1372423 | Bracelets |
| | 10/24/2006 | 3162410 | Jewelry, namely, bracelets, watches, rings, charms, earrings |
| | 10/16/2018 | 5583979 | Jewelry |
| | 01/29/2013 | 4281248 | Jewelry; necklaces |
| | 10/15/2024 | 7532676 | Optical apparatus and instruments, namely, spectacles, sunglasses, eyewear, and spectacle cases, spectacle frames, cords and chains for spectacles and sunglasses, magnifying glasses; cases and hard covers for smartphones |

- 21 -

| TRADEMARK | REGISTRATION DATE | REGISTRATION NUMBER | GOODS |
|---|---|---|---|
|  |  |  | Leather and imitations of leather; handbags; traveling bags; garment bags for travel, traveling sets of leather, namely, suitcases; wheeled bags, wallets, coin purses; credit card cases being wallets; document cases, attaché cases; carrying cases for documents; key cases of leather; traveling trunks; toiletry bags sold empty; vanity cases sold empty; clutch evening handbags; boxes of leather or leatherboard; travelling trunks and suitcases; umbrellas; small bags, bags, envelopes and pouches of leather for packaging<br><br>Clothing, namely, long scarves, shawls, scarves, neckties, suspenders, gloves, belts, shoes, hats |
| **CARTIER** | 01/09/1945 | 0411239 | Precious-metal ware-namely, the following articles made, in whole or in part, of precious metals or plated |

| TRADEMARK | REGISTRATION DATE | REGISTRATION NUMBER | GOODS |
|---|---|---|---|
| | | | with the same; jewel boxes, fobs, bracelets, watch bracelets and buckles therefore, not including watches, cuff links, brooches, earrings, eyeglass cases, cigarette lighters, ash trays envelope openers, wallets, money clips, perfume bottles, desk sets, handbags, key chains, finger rings. |
| *Cartier* | 01/09/1945 | 0411240 | Articles of jewelry for personal wear and for precious-metal ware-namely, the following articles made, in whole or in part, of precious metals or plated with the same, jewel boxes, fobs, bracelets, watch bracelets and buckles therefor, not including watches, cuff links, brooches, earrings, eyeglass cases, cigarette lighters, ash trays, envelope openers, wallets, money clips, perfume bottles, desk sets, handbags, key chains, finger rings. |
| *Cartier* | 02/13/1945 | 411975 | Watches and clocks and write watches |

| TRADEMARK | REGISTRATION DATE | REGISTRATION NUMBER | GOODS |
|---|---|---|---|
| | | | with write straps and bracelets attached for securing the same on the writ of the wearer, and traveling clocks and watches with covers of leather, fabric and the like protecting them while traveling. |
| *Cartier* | 05/15/1945 | 413802 | Pocketbooks and shopping bags, wallets, billfolds, key cases, card cases, brief cases, photograph cases, leather clock cases, traveling cases, overnight bags, both fitted and unfitted, purses and pocketbooks. |
| CARTIER | 06/12/1945 | 414435 | Combination pocketbooks and shopping bags, wallets, billfolds, key cases, card cases, leather clock cases, traveling cases, and overnight bags, both fitted and unfitted. |
| *Cartier* | 7/31/1945 | 0415184 | Reading glasses. |
| CARTIER | 07/09/1963 | 752301 | Containers and cases for perfume extracts, toilet waters, and perfumery. |
| CARTIER | 10/29/1963 | 0759202 | Articles of jewelry for personal wear, |

| TRADEMARK | REGISTRATION DATE | REGISTRATION NUMBER | GOODS |
|---|---|---|---|
| | | | not including watches, and the following goods of solid or plated silverware-namely, hollow-ware, and jewelry cases. |
| CARTIER | 10/29/1963 | 759201 | Watches and clocks. |
| CARTIER | 10/29/1963 | 759009 | Purses and pocketbooks. |
| CARTIER | 09/29/1987 | 1459285 | Scarves. |
| CC *(logo)* | 10/16/1984 | 1300379 | Eyeglasses and eyeglass frames. |
| CARTIER | 04/09/1985 | 1329299 | Eyeglasses and eyeglass frames. |
| SANTOS DE CARTIER | 04/29/1986 | 1391539 | Watches. |
| SANTOS | 11/08/1988 | 1511630 | Eyeglasses and eyeglass frames. |
| SANTOS DE CARTIER | 11/08/1988 | 1511631 | Eyeglasses and eyeglass frames. |
| *Cartier* | 08/10/2010 | 3832004 | Leather and imitation leather goods, namely, traveling bags, briefcases, wallets, change purses, clutch bags, handbags. |
| CALIBRE DE CARTIER | 10/19/2010 | 3864499 | Watches and chronometers. |
| *must de Cartier* | 12/21/2010 | 3892773 | Articles of leather or of imitation leather not included in other classes, namely, wallets, change purses, handbags, and cases. |

| TRADEMARK | REGISTRATION DATE | REGISTRATION NUMBER | GOODS |
|---|---|---|---|
| *Cartier* | 07/24/2012 | 4178047 | Jewelry and watches. |
| CARTIER | 07/24/2012 | 4178048 | Watches. |
| | 02/18/2014 | 4483522 | Watches. |
| C DE CARTIER | 05/24/2016 | 4962154 | Jewelry. |
| CARTIER | 06/28/2016 | 4988729 | Sunglasses, eyeglass frames. |
| DRIVE DE CARTIER | 09/05/2017 | 5278768 | Watches. |
| TRINITY DE CARTIER | 07/17/2018 | 5519474 | Sunglasses, optical glasses. |
| C DE CARTIER | 08/07/2018 | 5532496 | Optics, namely, eyeglasses, sunglasses. |
| CARTIER CARAT | 03/26/2019 | 5706274 | Non-medicated soaps; perfumes; eau de parfum; eau de toilette; eau de Cologne; after-shave lotions; after-shave balms; cosmetic face and body creams and lotions; deodorants for personal use; bath gels; shower gels; cosmetics. |
| *Cartier* | 12/31/2019 | 5950175 | Eyewear, sunglasses and eyeglass frames. |
| CLASH DE CARTIER | 01/14/2020 | 5958418 | Jewelry and watches. |
| CARTIER | 07/05/2022 | 6776968 | Non-medicated soaps, perfumes, eau de parfum, eau |

| TRADEMARK | REGISTRATION DATE | REGISTRATION NUMBER | GOODS |
|---|---|---|---|
| | | | de toilette, eau de cologne, after-shave lotions, after-shave balms, perfumed oils for cosmetic use, cosmetic creams and lotions, make-up preparations, make-up removing preparations, deodorants for personal use, bath gels, shower gels, cosmetics, lipstick cases, nail polish. |
| **CARTIER** | 01/10/2023 | 6945228 | Luxury perfumed candles, luxury candles. |
| **CARTIER TUTTI FRUTTI** | 12/17/2024 | 7602551 | Long scarves; clothing, namely, shawls, scarves, neckties, suspenders, gloves, belts, shoes, hats. |
| | 04/22/2025 | 7764284 | Optical apparatus and instruments, namely, optical lenses, optical glasses, and optical frames; spectacles, sunglasses, eyewear and spectacle cases; spectacle frames, cords and chains for spectacles and sunglasses, magnifying glasses; cases and hard covers for smartphones; downloadable digital multimedia files containing |

| TRADEMARK | REGISTRATION DATE | REGISTRATION NUMBER | GOODS |
|---|---|---|---|
| | | | artwork relating to leather goods authenticated by non-fungible tokens (NFTs); downloadable digital multimedia files containing artwork that contains textual, audio, and video elements relating to leather goods authenticated by non-fungible tokens (NFTs).<br><br>Leather and imitations of leather; handbags, traveling bags, garment bags for travel, leather traveling bag sets, wheeled bags, wallets, coin purses, credit card cases being wallets, document cases, attaché cases, leather key cases, traveling trunks, cases intended for toiletry articles namely, toiletry cases sold empty, evening clutch bags, boxes of leather or leather board, trunks being luggage and suitcases, umbrellas; small bags, bags, |

| TRADEMARK | REGISTRATION DATE | REGISTRATION NUMBER | GOODS |
|---|---|---|---|
| | | | envelopes, and pouches of leather for packaging. |

**CHANEL, INC.**

| TRADEMARK | REGISTRATION NUMBER | REGISTRATION DATE | CLASS/GOODS |
|---|---|---|---|
| | 1271876 | Mar. 27, 1984 | 025: Clothing-Namely, Coats, Dresses, Blouses, Raincoats, Suits, Skirts, Cardigans, Sweaters, Pants, Jackets, Blazers, and shoes |
| | 1241264 | Jun. 07, 1983 | 025: Suits, Jackets, Skirts, Dresses, Pants, Blouses, Tunics, Sweaters, Cardigans, Tee-Shirts, Coats, Raincoats, Scarves, Shoes and Boots |

| **TRADEMARK** | **REGISTRATION NUMBER** | **REGISTRATION DATE** | **CLASS/GOODS** |
|---|---|---|---|
| | 1501898 | Aug. 30, 1988 | 014: Costume Jewelry<br>025: Blouses, shoes, belts, scarves, jackets, men's ties<br>026: Brooches, buttons for clothing |
| | 3025936 | Dec. 13, 2005 | 009: Eyeglass frames, sunglasses<br>025: Gloves, swimwear |
| | 195359 | Feb. 24, 1925 | 003: Face powder, perfume, eau de cologne, toilet water, lipstick, and rouge |
| | 1314511 | Jan. 15, 1985 | 018: Leather Goods-Namely, Handbags |
| | 1347094 | Jul. 09, 1985 | 003: A full line of perfumery, cosmetics, and toiletries |

| TRADEMARK | REGISTRATION NUMBER | REGISTRATION DATE | CLASS/GOODS |
|---|---|---|---|
| | 7196443 | Oct. 17, 2023 | 025: Footwear; Gloves; Headwear; Hosiery; Scarves; Swimwear; Bottoms as clothing; Dresses; Outerwear, namely, coats and jackets; Tops as clothing; Clothing belts |
| | 7423226 | Jun. 18, 2024 | 014: Jewelry charms |
| | 1654252 | Aug. 20, 1991 | 009: Sunglasses |
| | 1734822 | Nov. 24, 1992 | 018: Leather goods; namely, handbags, wallets, travel bags, luggage, business card cases, change purses, tote bags, and cosmetic bags sold empty |
| | 7183062 | Oct. 03, 2023 | 014: Costume jewelry |

- 31 -

| TRADEMARK | REGISTRATION NUMBER | REGISTRATION DATE | CLASS/GOODS |
|---|---|---|---|
| | 3025934 | Dec. 13, 2005 | 018: Handbags |
| | 4074269 | Dec. 20, 2011 | 09: Protective covers for portable electronic devices, handheld digital devices, personal computers and cell phones<br>018: Key cases |
| | 4241822 | Nov. 13, 2012 | 025: Clothing, namely, coats, jackets, dresses, tops, blouses, sweaters, cardigans, skirts, vests, pants, jeans, belts, swim wear, pareos, hats, scarves, ties, gloves, footwear, hosiery |
| | 5912273 | Nov. 19, 2019 | 018: Handbags |

- 32 -

| TRADEMARK | REGISTRATION NUMBER | REGISTRATION DATE | CLASS/GOODS |
|---|---|---|---|
| | 6193318 | Nov. 10, 2020 | 025: Gloves |
| | 1329750 | Apr. 09, 1985 | 025: Blouses, skirts, sweaters, cardigans, dresses |
| | 7423225 | Jun. 18, 2024 | 014: Jewelry charms |
| | 1177400 | Nov. 10, 1981 | 025: Hats, Shawls and Belts |
| | 1241265 | Jun. 07, 1983 | 025: Suits, jackets, skirts, dresses, pants, blouses, tunics, sweaters, cardigans, coats, raincoats, scarves, shoes and boots |

| TRADEMARK | REGISTRATION NUMBER | REGISTRATION DATE | CLASS/GOODS |
|---|---|---|---|
| CHANEL | 7189827 | Oct. 10, 2023 | 025: Dresses; Footwear; Gloves; Headwear; Hosiery; Scarves; Swimwear; Bottoms as clothing; Outerwear, namely, coats and jackets; Tops as clothing; Clothing belts |
| CHANEL | 510992 | Jun. 14, 1949 | 003/005: Perfume, eau de toilette, eau de cologne, face powder, bath powder, lipsticks |
| CHANEL | 902190 | Nov. 10, 1970 | 014: Bracelets, pins, and earrings |
| CHANEL | 1510757 | Nov. 01, 1988 | 009: Sunglasses |
| CHANEL | 955074 | Mar. 13, 1973 | 014: Watches |
| CHANEL | 915139 | Jun. 15, 1971 | 025: Women's shoes |
| CHANEL | 1571787 | Dec. 19, 1989 | 014: Watches |
| CHANEL | 626035 | May 01, 1956 | 018: Women's Handbags |

| TRADEMARK | REGISTRATION NUMBER | REGISTRATION DATE | CLASS/GOODS |
|---|---|---|---|
| **CHANEL** | 612169 | Sep. 13, 1955 | 014: Necklaces |
| CHANEL | 7189826 | Oct. 10, 2023 | 014: Watches; watch brands |
| CHANEL | 1733051 | Nov. 17, 1992 | 018: leather goods; namely, handbags, wallets, travel bags, luggage, business and credit card cases, change purses, tote bags, cosmetic bags sold empty, and garment bags for travel |
| CHANEL | 930567 | Mar. 07, 1972 | 025: Men's neckwear |
| CHANEL | 1079438 | Dec. 13, 1977 | 025: Ladies' gloves |
| CHANEL | 3133139 | Aug. 22, 2006 | 014: Jewelry and watches |
| chanel | 6153140 | Sep. 15, 2020 | 003: Cosmetics |

| TRADEMARK | REGISTRATION NUMBER | REGISTRATION DATE | CLASS/GOODS |
|---|---|---|---|
| CHANEL | 1348842 | Jul. 16, 1985 | 003: Full line of perfumery, cosmetics and toiletries |
| CHANEL | 1347677 | Jul. 09, 1985 | 018: Leather Goods- Namely, Handbags |
| CHANEL | 3890159 | Dec. 14, 2010 | 009: Cases for telephones 018: Key cases |
| CHANEL 19 | 6030743 | Apr. 07, 2020 | 018: Handbags |
| CHANEL 22 | 7237301 | Dec. 05, 2023 | 018: Handbags; knapsacks |
| CHANEL Nº5 | 701978 | Jul. 26, 1960 | 003/005: Perfume |
| CHNL | 6025766 | Mar. 31, 2020 | 025: Footwear |
| COCO CRUSH | 4845135 | Nov. 03, 2015 | 014: Jewelry |

| TRADEMARK | REGISTRATION NUMBER | REGISTRATION DATE | CLASS/GOODS |
|---|---|---|---|
| COCO MADEMOISELLE | 2557185 | Apr. 02, 2002 | 003: Perfumery and cosmetics products, namely eau de parfum and skin moisturizers |
| COCO NOIR | 4226908 | Oct. 16, 2012 | 003: Perfumery |
| CODE COCO | 5438862 | Apr. 03, 2018 | 014: Watches |
| CRISTALLE CHANEL | 1282924 | Jun. 26, 1984 | 003: Eau de toilette, spray fragrance |
| GABRIELLE CHANEL | 7917224 | Aug. 26, 2025 | 025: Clothing, namely, tops; Knitwear, namely, tops |
| NO 5 | 5654843 | Jan. 15, 2019 | 003: Cosmetics |
| N° 5 | 1171888 | Oct. 06, 1981 | 003: Perfume, Spray Perfume, Toilet Water, Body Lotion, Perfumed Body Cream, Toilet Soap |
| N° 5 | 3149203 | Sep. 26, 2006 | 014: Jewelry |

- 37 -

| TRADEMARK | REGISTRATION NUMBER | REGISTRATION DATE | CLASS/GOODS |
|---|---|---|---|
| | 2382784 | Sep. 05, 2000 | 003: Perfume, eau de parfum |
| | 7089908 | Jun. 27, 2023 | 003: Cosmetics; Fragrances and perfumery |
| | 5848275 | Sep. 03, 2019 | 003: Fragrances |

**HERMÈS INTERNATIONAL**

| OWNER | TRADEMARK | Reg. Date | Reg. No. | REGISTRAR | Classes |
|---|---|---|---|---|---|
| HERMES INTERNATIONAL | | 2/29/1972 | 930149 | USA | 03 |
| HERMES INTERNATIONAL | | 1/22/2013 | 4278653 | USA | 3, 6, 8, 9, 11, 12, 14, 16, 18, 20, 21, 22, 24, 25, 26, 27, 28, 34, 35, 41 |
| HERMES INTERNATIONAL | HERMÈS | 12/29/1998 | 2213940 | USA | 08, 09, 21, 28, 34 |
| HERMES INTERNATIONAL | | 6/27/1939 | 368785 | USA | 08, 14 |
| HERMES INTERNATIONAL | | 7/18/1939 | 369271 | USA | 14 |
| HERMES INTERNATIONAL | | 8/1/1939 | 369681 | USA | 18 |
| HERMES INTERNATIONAL | | 8/4/1987 | 1450841 | USA | 20 |
| HERMES INTERNATIONAL | | 8/15/1939 | 370082 | USA | 21 |
| HERMES INTERNATIONAL | | 3/9/1971 | 909653 | USA | 24 |

| | | | | | |
|---|---|---|---|---|---|
| HERMES INTERNATIONAL | | 8/8/1939 | 369944 | USA | 25 |
| HERMES INTERNATIONAL | | 10/8/1968 | 858299 | USA | 25 |
| HERMES INTERNATIONAL | | 1/16/2007 | 3198963 | USA | 35 |
| HERMES INTERNATIONAL | | 12/27/2005 | 3036116 | USA | 35 |
| HERMES INTERNATIONAL | | 8/15/1978 | 1099896 | USA | 42 |
| HERMES INTERNATIONAL | | 5/1/2001 | 2447278 | USA | 08, 09, 16, 20, 24, 28, 34 |
| HERMES INTERNATIONAL | | 10/8/1985 | 1364533 | USA | 21 |
| HERMES INTERNATIONAL | | 1/6/1970 | 883588 | USA | 03, 14, 18, 25 |
| HERMES INTERNATIONAL | | 1/16/2007 | 3198973 | USA | 35 |
| HERMES INTERNATIONAL | | 12/27/2005 | 3036117 | USA | 35 |
| HERMES INTERNATIONAL | | 9/24/2002 | 2623070 | USA | 37, 40, 41 |
| HERMES INTERNATIONAL | | 8/15/1978 | 1099897 | USA | 42 |
| HERMES INTERNATIONAL | | 9/4/1984 | 1292597 | USA | 03, 09, 14, 16, 18, 24, |

| | | | | | 25, 28, 34 |
|---|---|---|---|---|---|
| HERMES INTERNATIONAL | | 5/27/1975 | 1011908 | USA | 14 |
| HERMES INTERNATIONAL | | 11/23/1993 | 1806107 | USA | 18 |
| HERMES INTERNATIONAL | | | 436099 | USA | 03, 08, 09, 14, 16, 18, 20, 24, 25, 28, 34 |
| HERMES INTERNATIONAL | BIRKIN | | 991927 | USA | 16, 18 |
| HERMES INTERNATIONAL | | | 4878 9 | USA | 06, 08, 14, 16, 18, 21, 24, 25, 26, 28, 34 |

| | | | | | |
|---|---|---|---|---|---|
| HERMES INTERNATIONAL | | H | 6486 8 | USA | 06, 08, 14, 16, 18, 20, 21, 22, 24, 25, 26, 28, 34 |
| HERMES INTERNATIONAL | **TERRE D'HERMES** | 4/11/200 6 | 307996 3 | USA | 03 |
| HERMES INTERNATIONAL | | | 55 | USA | 06, 14, 18, 25, 26 |
| HERMES INTERNATIONAL | | | 55 | USA | 06, 14, 18, 25, 26 |
| HERMES INTERNATIONAL | **LINDY** | 48/5/200 8 | 348082 5 | USA | 18 |
| HERMES INTERNATIONAL | | | 356133 1 | USA | 06, 14, 16, 18, 21, 25, 26, 34 |

| | | | | | |
|---|---|---|---|---|---|
| HERMES INTERNATIONAL | | | | 3936105 | USA | 18 |
| HERMES INTERNATIONAL | | | | 3939358 | USA | 18 |
| HERMES INTERNATIONAL | | 7/26/11 | 4000067 | USA | 3, 14, 18, 25, 35 |
| HERMES INTERNATIONAL | | 2/17/2015 | 4687132 | USA | 25, 26 |
| HERMES INTERNATIONAL | | 7/21/2020 | 6105385 | USA | 14, 18, 25, & 26 |

**LOUIS VUITTON MALLETIER**

| TRADEMARK | REGISTRATION DATE | REGISTRATION NUMBER | GOODS and SERVICES |
|---|---|---|---|
| Damier Trademark | 2/17/2009 | 3576404 | IC 018. G & S: Boxes of leather or imitation leather for packaging and carrying goods, trunks, suitcases, traveling sets comprised of matching luggage, traveling bags, luggage, garment bags for travel, toiletry cases sold empty, rucksacks, satchels, handbags, beach bags, leather shopping bags, sling bags, suit carriers, shoulder bags, waist bags, purses, travel cases, briefcases, briefcase-type portfolios, leather pouches, wallets, change purses, key cases, business card cases, calling card cases. |
| Damier Trademark | 1/16/2001 | 2421618 | IC018. G&S: Goods made of leather or imitations of leather not included in other classes, namely, valises, traveling bags, traveling sets for containing cosmetics, shopping bags, shoulder bags, brief cases, pouches; fine leather goods, namely, pocket wallets, purses, key cases, business card cases, credit card cases. |
| Damier Trademark | 8/22/1999 | 2255321 | IC025. G&S:  Clothing, and other garments, namely, sweaters, coats, jackets, ties, clothing belts, footwear. |
| | 8/22/2000 | 2378388 | IC025. G&S: Goods made of leather or imitations of leather not included in other classes, namely, trunks, valises, traveling bags, traveling sets for containing |

| TRADEMARK | REGISTRATION DATE | REGISTRATION NUMBER | GOODS and SERVICES |
|---|---|---|---|
| Damier Trademark | | | cosmetics and jewelry, handbags, beach bags, shopping bags, shoulder bags, pouches, fine leather goods, namely, pocket wallets, purses, key cases, business card cases, credit card cases. |
| Damier Trademark | 9/8/2015 | 4809157 | IC009. G&S: Eyewear, namely, eyeglasses, eyeglass frames, sunglasses, sunglass frames; fitted cases and protective covers for mobile phones, laptops, tablet computers, bags and cases specially adapted for holding or carrying mobile phones and mobile phone accessories, laptops, tablet computers. |
| Damier Azur Trademark | 9/6/2022 | 6836090 | IC018. G&S: Boxes of leather or imitation leather; travelling bags; leatherware in the nature of travelling bag sets; trunks being luggage and suitcases; garment bags for travel purposes for clothes and shoes; vanity cases, not fitted; rucksacks; handbags; sport bags; clutches in the nature of evening purses; attaché cases made of leather; briefcases made of leather; pocket wallets; wallets; change purses; business card cases; leatherware in the nature of key cases; parasols; umbrellas; pet clothing; bags for carrying animals. |
| Damier Azur Trademark | 5/09/2023 | 7045574 | IC025. G&S: Clothing, namely, pullovers, vests, shirts, tee-shirts, trousers, jackets, suits, coats, raincoats, overcoats, parkas, skirts, dresses, shorts; pajamas, house coats, night shirts, dressing gowns; hats, caps of all kinds |

| TRADEMARK | REGISTRATION DATE | REGISTRATION NUMBER | GOODS and SERVICES |
|---|---|---|---|
| | | | being headwear, gloves, neckties, belts, leather belts, scarves, pocket squares, sashes for wear, shawls, stockings, socks, tights, suspenders, stoles; underwear, lingerie; bathing suits; footwear, slippers, boots and half-boots; all of these products are of French origin or are made in France |
| Damier Graphite Trademark | 5/16/2023 | 7051397 | IC025. G&S: Clothing, namely, pullovers, vests, shirts, tee-shirts, trousers, jackets, suits, coats, raincoats, overcoats, parkas, skirts, dresses, shorts; pajamas, house coats, night shirts, dressing gowns; hats, caps of all kinds being headwear, gloves, neckties, belts, leather belts, scarves, pocket squares, sashes for wear, shawls, stockings, socks, tights, suspenders, stoles; underwear, lingerie; bathing suits; footwear, slippers, boots and half-boots; all of these products are of French origin or are made in France |
| Damier Trademark | 5/16/2023 | 7051398 | IC025. G&S: Clothing, namely, pullovers, vests, shirts, tee-shirts, trousers, jackets, suits, coats, raincoats, overcoats, parkas, skirts, dresses, shorts; pajamas, house coats, night shirts, dressing gowns; hats, caps of all kinds being headwear, gloves, neckties, belts, leather belts, scarves, pocket squares, sashes for wear, shawls, stockings, socks, tights, suspenders, stoles; underwear, lingerie; bathing suits; footwear, slippers, boots and half-boots; all of these products are of French origin or are made in France |

| TRADEMARK | REGISTRATION DATE | REGISTRATION NUMBER | GOODS and SERVICES |
|---|---|---|---|
| Damier Trademark | 9/6/2022 | 6836091 | IC018. G&S: Boxes of leather or imitation leather; travelling bags; leatherware in the nature of travelling bag sets; trunks being luggage; garment bags for travel purposes for clothes and shoes; vanity cases, not fitted; rucksacks; handbags; sport bags; attaché cases made of leather; briefcases made of leather; pocket wallets; wallets; change purses; business card cases; leatherware in the nature of key cases; parasols; umbrellas; pet clothing; bags for carrying animals; |
| Décor Floral | 6/28/1994 | 1841850 | IC 018. G & S: trunks; travelling trunks; suitcases; bags; namely, traveling bags; bags for climbers; bags for campers; rucksacks; haversacks; shopping bags; handbags; vanity cases; attache cases, satchels; pouches; briefcases; wallets; pocket wallets; card cases; bill and card holders; key holders; change purses; portfolios; and umbrellas. |
| Décor Floral | 6/20/2006 | 3107072 | IC 018. G & S: Leather and imitation leather products, namely, traveling bags, traveling sets comprised of bags or luggage, trunks and suitcases, garment bags for travel purposes; vanity cases sold empty, rucksacks, shoulder bags, handbags, attaché cases, document wallets and briefcases made of leather, pouches made of leather, wallets, purses, business card cases, credit card cases; umbrellas. |

| TRADEMARK | REGISTRATION DATE | REGISTRATION NUMBER | GOODS and SERVICES |
|---|---|---|---|
| | | | IC 025. G & S: Clothing and undergarments, namely, belts, scarves shawls, jackets, sashes for wear, shoes, boots. |
| Flower | 8/4/1998 | 2177828 | IC 018. G & S: goods made of leather or imitations of leather are not included in other classes, namely, boxes made from leather, trunks, valises, traveling bags, luggage for travel, garment bags for travel, vanity cases sold empty, rucksacks, hand bags, beach bags, shopping bags, shoulder bags, attache cases, briefcases, and fine leather goods, namely, pocket wallets, purses, leather key holders, business card cases, calling card cases, and credit card cases, umbrellas.<br><br>IC 025. G & S: clothing and underwear, namely shawls, stoles, belts, shoes, boots and sandals. |
| Flower | 11/29/2005 | 3021231 | IC009. G&S: Spectacles, sunglasses and spectacle cases |
| Flower | 1/17/2023 | 6952203 | IC009. G&S: Eyewear; sunglasses; spectacles; spectacle frames; spectacle lenses; spectacle cords; spectacle cases; containers for contact lenses; sleeves for laptops; bags adapted for laptops; covers for smartphones; cases for smartphones; Hand grips, rings and stands adapted for smartphones, all the foregoing being holders specifically adapted for smartphones; mouse pads; binoculars; apparatus and |

| TRADEMARK | REGISTRATI ON DATE | REGISTRATI ON NUMBER | GOODS and SERVICES |
|---|---|---|---|
| | | | instruments for recording, transmitting, reproducing or processing of sound or images; loudspeakers; headphones; earphones; hands-free kits for telephones; smartwatches; downloadable computer software applications for providing information in the fields of shoes, body and air fragrances, cosmetics, leather goods, handbags, luggage, trunks, product restoration, jewelry, watchmaking, connected devices, ready to wear, fashion accessories, fashion and culture, exhibitions, books, note books, periodicals, home furniture; downloadable computer software applications for displaying products in the fields of shoes, body and air fragrances, cosmetics, leather goods, handbags, luggage, trunks, jewelry, watchmaking, connected devices, ready to wear, fashion accessories, fashion, books, note books, periodicals, home furniture; blank USB flash drives; portable media players; downloadable graphics for mobile phones; downloadable emoticons for mobile phones. |
| Flower in circle | 8/18/1998 | 2181753 | IC 018. G & S: goods made of leather or imitations of leather are not included in other classes, namely, boxes made from leather; trunks, valises, traveling bags, luggage for travel, garment bags for travel, vanity cases sold empty, rucksacks, hand bags, beach bags, shopping bags, shoulder bags, attache cases, |

| TRADEMARK | REGISTRATION DATE | REGISTRATION NUMBER | GOODS and SERVICES |
|---|---|---|---|
| | | | briefcases, and fine leather goods, namely, pocket wallets, purses, leather key holders, business card cases, calling card cases, credit card cases, and umbrellas.<br><br>IC 025. G & S: clothing and underwear, namely, shirts, waistcoats, raincoats, skirts, coats, pullovers, trousers, dresses, jackets, shawls, stoles, scarves, neckties, pocket squares, belts shoes, boots and sandals. |
| Flower in circle | 12/06/2005 | 3023930 | IC009. G&S: Spectacles, sunglasses and spectacle cases. |
| Flower in circle | 1/17/2023 | 6952204 | IC009. G&S: Eyewear; sunglasses; spectacles; spectacle frames; spectacle lenses; spectacle cords; spectacle cases; containers for contact lenses; sleeves for laptops; bags adapted for laptops; covers for smartphones; cases for smartphones; Hand grips, rings and stands adapted for smartphones, all the foregoing being holders specifically adapted for smartphones; mouse pads; binoculars; apparatus and instruments for recording, transmitting, reproducing or processing of sound or images; loudspeakers; headphones; earphones; hands-free kits for telephones; smartwatches; downloadable computer software applications for providing information in the fields of shoes, body and air fragrances, cosmetics, leather goods, handbags, luggage, trunks, |

| TRADEMARK | REGISTRATION DATE | REGISTRATION NUMBER | GOODS and SERVICES |
|---|---|---|---|
| | | | product restoration, jewelry, watchmaking, connected devices, ready to wear, fashion accessories, fashion and culture, exhibitions, books, note books, periodicals, home furniture; downloadable computer software applications for displaying products in the fields of shoes, body and air fragrances, cosmetics, leather goods, handbags, luggage, trunks, jewelry, watchmaking, connected devices, ready to wear, fashion accessories, fashion, books, note books, periodicals, home furniture; blank USB flash drives; portable media players; downloadable graphics for mobile phones; downloadable emoticons for mobile phones. |
| Flower in Rhombus | 10/14/2003 | 2773107 | IC 018. G & S: Travel bags, travel bags made of leather; luggage trunks and valises, garment bags for travel, vanity-cases sold empty; rucksacks, shoulder bags, handbags; attache-cases, briefcases, drawstring pouches, pocket wallets, purses, umbrellas, business card cases made of leather or of imitation leather, credit card cases made of leather or of imitation leather; key holders made of leather or of imitation. IC 025. G & S: Clothing, namely, shirts, T-shirts, belts, scarves, neck ties, shawls, raincoats, overcoats, high-heeled shoes, low-heeled shoes, boots, tennis shoes. |

| TRADEMARK | REGISTRATION DATE | REGISTRATION NUMBER | GOODS and SERVICES |
|---|---|---|---|
| Flower in Rhombus | 1/24/2006 | 3051235 | IC009. G&S: Spectacles, sunglasses and spectacle cases. |
| Flower in Rhombus | 2/14/2023 | 6976619 | IC009. G&S: Eyewear; sunglasses; spectacles; spectacle frames; spectacle lenses; spectacle cords; spectacle cases; containers for contact lenses; sleeves for laptops; bags adapted for laptops; covers for smartphones; cases for smartphones; Hand grips, rings and stands adapted for smartphones, all the foregoing being holders specifically adapted for smartphones; mouse pads; binoculars; apparatus and instruments for recording, transmitting, reproducing or processing of sound or images; loudspeakers; headphones; earphones; hands-free kits for telephones; smartwatches; downloadable computer software applications for providing information in the fields of shoes, body and air fragrances, cosmetics, leather goods, handbags, luggage, trunks, product restoration, jewelry, watchmaking, connected devices, ready to wear, fashion accessories, fashion and culture, exhibitions, books, note books, periodicals, home furniture; downloadable computer software applications for displaying products in the fields of shoes, body and air fragrances, cosmetics, leather goods, handbags, luggage, trunks, |

- 52 -

| TRADEMARK | REGISTRATION DATE | REGISTRATION NUMBER | GOODS and SERVICES |
|---|---|---|---|
| | | | jewelry, watchmaking, connected devices, ready to wear, fashion accessories, fashion, books, note books, periodicals, home furniture; blank USB flash drives; portable media players; downloadable graphics for mobile phones; downloadable emoticons for mobile phones. |
| LOUIS VUITTON | 8/6/1996 | 1990760 | IC 018. G & S: trunks; traveling trunks; suitcases; traveling bags; luggage; garment bags for travel; hat boxes for travel; shoe bags for travel; umbrellas; animal carriers; rucksacks; haversacks; leather or textile shopping bags; beach bags; handbags; vanity cases sold empty; attache cases; tote bags, travel satchels; clutch bags; briefcases; wallets; pocket wallets; credit card cases; business card cases; bill and card holders; checkbook holders; key cases; change purses; briefcase-type portfolios. IC 025. G & S: shirts; sweatshirts; polo shirts; T-shirts; headwear; jackets; ties; belts; shawls; scarves. |
| LOUIS VUITTON | 8/10/1976 | 1045932 | IC 01.8 G&S: Luggage and ladies' handbags. |

| TRADEMARK | REGISTRATION DATE | REGISTRATION NUMBER | GOODS and SERVICES |
|---|---|---|---|
| LOUIS VUITTON | 8/10/1976 | 4530921 | IC 009. G & S: Optical apparatus, namely, binoculars; blank USB sticks; spectacles; sunglasses; spectacle frames; spectacle glasses; spectacle cases; accessories for telephones, mobile phones, smart phones, tablet devices, PDAs, and MP3 players, namely, covers, neck straps, neck cords, and bags and cases specially adapted for holding or carrying portable telephones and telephone equipment and accessories. IC 025. G & S: Clothing, namely, pullovers, vests, shirts, tee-shirts, trousers, jackets, suits, coats, rain coats, waterproof jackets, waterproof pants, overcoats, parkas, skirts, dresses, pajamas, dressing gowns, nightgowns, robe, gloves, neck ties, belts for clothing, leather belts, scarves, pocket squares, sashes for wear, shawls, stockings, socks, tights, braces for clothing, suspenders, stoles, underwear, lingerie, bathing suits; headwear; shoes; slippers; boots; half-boots. |
| LOUIS VUITTON | 12/7/2004 | 2909003 | IC 009. G & S: Optical instruments and apparatus, namely, spectacles, eyeglasses, spectacle cases. |
| LOUIS VUITTON MALLETIER A PARIS | 10/2/1990 | 1615681 | IC 018. G & S: traveling bags, trunks, valises, satchels, hat boxes and shoe boxes for travel, pouches and shoulder bags used for luggage, travel kits and vanity cases sold empty and used for luggage, rucksacks, shopping bags and beach bags in the nature |

| TRADEMARK | REGISTRATION DATE | REGISTRATION NUMBER | GOODS and SERVICES |
|---|---|---|---|
| | | | of luggage, hand bags, pocketbooks, briefcases, briefcase-type portfolios, wallets, billfolds, passport cases, key cases, credit card cases, business card cases, change purses. |
| LOUIS VUITTON PARIS | 5/2/2000 | 2346373 | IC 018. G & S: Goods made of leather or of imitations of leather not included in other classes, namely, boxes of leather, trunks, valises, travelling bags, traveling sets for containing cosmetics, garment bags for travel, rucksacks, handbags, beach bags, shopping bags, shoulder bags, briefcases, pouches; fine leather goods, namely, pocket wallets, purses, key cases, card holders, checkbook holders. IC 025. G & S: Clothing and underwear, namely, sweaters, shirts, suits, waistcoats, skirts, coats, pullovers, trousers, dresses, clothing jackets, shawls, stoles, scarves, neckties, clothing belts, bathing suits, footwear; head wear and waterproof clothing, namely, raincoats. |
| **LV** LV Logo | 9/30/2014 | 4617736 | IC 009. G & S: Optical apparatus, namely, binoculars; blank USB sticks; spectacles; sunglasses; spectacle frames; spectacle glasses; spectacle cases; accessories for telephones, mobile phones, smart phones, tablet devices, PDAs, and MP3 players, namely, covers, neck straps, neck cords, and bags and cases specially adapted for holding or carrying portable |

| TRADEMARK | REGISTRATION DATE | REGISTRATION NUMBER | GOODS and SERVICES |
|---|---|---|---|
| | | | telephones and telephone equipment and accessories. |
| **LV** LV Logo | 9/28/1993 | 1794905 | IC 025. G & S: clothing for men and women; namely belts, shawls, sashes, scarves; footwear headgear. |
| **LV** LV Logo | 1/10/1989 | 1519828 | IC 018. G & S: trunks, valises, traveling bags, satchels, hat boxes and shoe boxes used for luggage, hand bags, pocketbooks. |
| **LV** LV Logo | 6/27/2000 | 2361695 | IC 025. G & S: Clothing, namely, sweaters, shirts, sweatshirts, polo shirts, t-shirts, suits, waistcoats, raincoats, skirts, coats, pullovers, trousers, dresses, jackets, shawls, stoles, scarves, neckties, pocket squares, pocket handkerchief squares for wear, gloves, ties, belts, bathing suits, shoes, boots and sandals, hats. |
| **LV** LV Logo | 12/7/2002 | 2909002 | IC 009 G & S: Optical instruments and apparatus, namely, spectacles, eyeglasses, spectacle cases. |

| TRADEMARK | REGISTRATION DATE | REGISTRATION NUMBER | GOODS and SERVICES |
|---|---|---|---|
| LV in Circle. | 5/29/2018 | 5477535 | IC018. G&S: Boxes of leather or imitation leather; travel bags, travel sets, namely, leather travel bags, trunks and suitcases, garment travel bags for footwear; unfitted vanity cases; backpacks, handbags; sports bags; evening bags, namely, clutch bags, attaché cases and briefcases of leather; wallets, purses, card wallets, key cases of leather; parasols, umbrellas.<br><br>IC025. G&S: Clothing, namely, pullovers, vests, shirts, tee-shirts, trousers, jackets, suits, coats, raincoats, overcoats, parkas, skirts, dresses; pajamas, house coats, night shirts, dressing gowns; clothing accessories, namely, hats, caps, bonnets, gloves, neckties, belts, leather belts, scarves, pocket squares, shawls, stockings, socks, tights, suspenders, stoles; underwear, lingerie; bathing suits; footwear, slippers, boots and half-boots |
| Toile Monogram | 9/20/1932 | 0297594 | IC 018. G & S: trunks, valises, traveling bags, satchels, hat boxes and shoe boxes used for luggage, hand bags, and pocketbooks. |
| Toile Monogram | 10/31/2000 | 2399161 | IC 025. G & S: Clothing and underwear, namely, shirts, polo shirts, t-shirts, waistcoats, raincoats, skirts, coats, trousers, dresses, jackets, shawls, stoles, scarves, neckties, gloves, ties, belts, bathing suits, shoes, boots and sandals, hats. |

| TRADEMARK | REGISTRATION DATE | REGISTRATION NUMBER | GOODS and SERVICES |
|---|---|---|---|
| Toile Monogram | 08/21/2012 | 4192541 | IC 018. G & S: Boxes of leather or imitation leather for packaging and carrying goods; traveling bags; leather traveling sets of luggage; trunks; suitcases; garment bags for travel; vanity cases sold empty; toiletry bags sold empty; backpacks; handbags; attaché cases; leather document cases; wallets; purses; leather key cases.<br><br>IC 025. G & S: Clothing, namely, underwear, shirts, tee-shirts, pullovers, skirts, dresses, trousers, coats, jackets, belts for clothing, scarves, sashes for wear, gloves, neckties, socks, bathing suits; footwear; headwear. |
| Toile Monogram | 5/11/1993 | 1770131 | IC025. G&S: Clothing for men and women, namely, shawls, sashes, scarves;  headgear. |
| Since 1854 | 8/22/2023 | 7141486 | IC018. G&S: Backpacks; handbags; travelling bags; valises; attaché cases; wheeled shopping bags; net bags for shopping; trunks being luggage; suitcases; travelling trunks; vanity cases, not fitted; travelling bag sets; garment and shoes bags for travel; hat boxes of leather; boxes of leather or leatherboard; pocket wallets; purses; business card cases; key cases; luggage tags; labels of leather; leather cord; leather or imitations of leather shoulder straps; leather or imitations of leather straps; girths of leather; leather and imitations |

| TRADEMARK | REGISTRATION DATE | REGISTRATION NUMBER | GOODS and SERVICES |
|---|---|---|---|
| | | | of leather; bags to carry pets; collars for animals; leather leashes; clothing for pets; umbrellas; parasols; whips; walking sticks; saddlery.<br><br>IC025. G&S: Tee-shirts; shirts; short-sleeve shirts; overalls; waistcoats and vests; sweaters and pullovers; jerseys; knitwear in the nature of sweaters; coats; jackets; parkas; raincoat; overcoats; hoods; ponchos; suits; combinations; dresses; skirts; skorts; shorts; trousers; boxer shorts; leggings; underwear and underclothing; pajamas; nightshirt; dressing gowns; bath robes; swimsuits; bathing drawers; corsets being foundation clothing; collars; detachable collars; ascots; cuffs and wristbands in the nature of clothing; kimonos; clothing layettes; belts; money belts; scarves; shawls; stoles; bandanas; pocket squares; neckties; suspenders; gloves; fingerless gloves; mittens; muffs; ear muffs; neck tube scarves and neck gaiters; ornamental masks for costume purposes; headwear; hats; woolly hats; headbands; caps being headwear; cap peaks; socks; tights; stockings; sleep masks; footwear; shoes; sports shoes; boots; ankle boots; esparto shoes or sandals; sandals; boot gaiters; snow boot; slippers. |

**VAN CLEEF & ARPELS., a division of RICHEMONT NORTH AMERICA, INC., and RICHEMONT INTERNATIONAL SA**

| TRADEMARK | REGISTRATION NUMBER | REGISTRATION DATE | GOODS |
|---|---|---|---|
| | 2,692,672 | 03/04/2003 | Jewelry; watches |
| | 5,762,038 | 05/28/2019 | Perfumes; perfumery |
| | 6,442,003 | 08/03/2021 | Jewellery; rings being jewellery; bracelets; earrings; necklaces; pendants |
| | 4,653,258 | 12/09/2014 | Jewelry |
| | 4,763,030 | 06/30/2015 | Jewelry; rings; pendants; earrings; necklaces; bracelets |
| | 4,326,883 | 04/30/2013 | Jewelry |
| | 5,029,940 | 08/30/2016 | Watches |
| Van Cleef & Arpels | 1,415,794 | 11/04/1986 | Jewelry and watches |
| ALHAMBRA | 2,751,878 | 08/19/2003 | Precious metal and their alloys and products made thereof or coated therewith not included in |

| TRADEMARK | REGISTRATION NUMBER | REGISTRATION DATE | GOODS |
|---|---|---|---|
| | | | other classes, namely, jewelry, horological and chronometric instruments namely watches and watch bracelets and necklaces, jewelry chains of precious metal, earrings, jewelry rings, pendants, cuff links, studs made of precious metal |
| LUCKY ALHAMBRA | 7,755,046 | 04/08/2025 | Jewelry |
| MAGIC ALHAMBRA | 7,318,904 | 03/05/2024 | Jewelry |
| PURE ALHAMBRA | 7,755,047 | 04/08/2025 | Jewelry |
| SWEET ALHAMBRA | 3,450,603 | 06/17/2008 | Jewelry |
| SWEET ALHAMBRA | 7,394,837 | 05/28/2024 | Watches |
| VAN CLEEF & ARPELS | 2,936,247 | 03/29/2005 | Items made of precious metal, namely, rings, bracelets, earrings, necklaces, pendants, charms, brooches, clips, hairclips, jewelry boxes, jewelry cases, watch bracelets and |

| TRADEMARK | REGISTRATION NUMBER | REGISTRATION DATE | GOODS |
|---|---|---|---|
| | | | buckles; jewelry, watches and clocks. |
| VAN CLEEF & ARPELS | 1,445,858 | 07/07/1987 | Eau de toilette, body lotion, body cream, cologne for men |
| VAN CLEEF & ARPELS | 971,523 | 10/23/1973 | Perfume |
| VCA | 1,584,572 | 02/27/1990 | Jewelry |
| VINTAGE ALHAMBRA | 7,491,013 | 09/03/2024 | Jewelry |

(hereinafter collectively referred to as "Plaintiffs' Federally Registered Trademarks");

(b)    From receiving, manufacturing, distributing, advertising, promoting, returning, offering for sale or otherwise disposing of in any manner, holding for sale or selling any goods, labels, tags, logos, decals, emblems, signs, and other forms of markings, any packaging, wrappers, pouches, containers and receptacles, and any catalogs, price lists, promotional materials and the like bearing a copy or colorable imitation of Plaintiffs' Federally Registered Trademarks;

(c)    From using any logo, trade name or trademark which may be calculated to falsely represent or which has the effect of falsely representing that the services or products of Defendants are sponsored by, authorized by, or in any way associated with Plaintiffs;

(d)    From infringing Plaintiffs' Federally Registered Trademarks;

(e)    From falsely representing themselves as being connected with Plaintiffs or sponsored by or associated with Plaintiffs;

(f)    From using any reproduction, counterfeit, copy, or colorable imitation of Plaintiffs' Federally Registered Trademarks in connection with the publicity, promotion, sale, or advertising of goods sold by Defendants including, without limitation, apparel, belts,

cosmetics, eyewear, footwear, handbags, jackets, jewelry, perfumes, wallets, watches, and other products bearing a copy or colorable imitation of Plaintiffs' Federally Registered Trademarks;

(g)     From affixing, applying, annexing, or using in connection with the sale of any goods, a false description or representation, including words or other symbols tending to falsely describe or represent such goods as being those of Plaintiffs and from offering such goods in commerce;

(h)     From using any trademark or trade name in connection with the sale of any goods which may be calculated to falsely represent such goods as being connected with, approved by or sponsored by Plaintiffs; and

(i)     From destroying, altering, disposing of, concealing, tampering with or in any manner secreting any and all business records, invoices, correspondence, books of account, receipts or other documentation relating or referring in any manner to the manufacture, advertising, receiving, acquisition, importation, purchase, sale or offer for sale, or distribution of any merchandise bearing Plaintiffs' Federally Registered Trademarks.

2.   Defendants, their principals, officers, agents, servants, employees and attorneys and all persons in active concert or participation with them are hereby enjoined, from transferring, discarding, destroying or otherwise disposing of the following currently in the possession, custody or control of Defendants:

(a)     All merchandise bearing any copy or counterfeit of Plaintiffs' Federally Registered Trademarks or any markings substantially indistinguishable therefrom;

(b)     All labels, tags, logos, emblems, watch faces, signs, and other forms of markings, all packaging, wrappers, pouches, containers, receptacles, and all advertisements, catalogs, price lists, guarantees, promotional materials and the like bearing any copy or

counterfeit of Plaintiffs' Federally Registered Trademarks or any markings substantially indistinguishable therefrom, and all plates molds, dies, tooling, machinery, assembly equipment and other means of making the same; and

      (c)    All books and records showing:

      (i) Defendants manufacture, receipt and sale of merchandise bearing Plaintiffs' Federally Registered Trademarks; and

      (ii) Defendants' manufacture, receipt and sale of any labels, tags, logos, decals, emblems, signs, and other forms of markings, any packaging, wrappers, pouches, containers and receptacles, and any catalogs, price lists, guarantees, promotional materials and the like bearing Plaintiffs' Federally Registered Trademarks, either by reference to such trademarks or by style or code number or otherwise.

3. The parties may take immediate and expedited discovery, limited to document requests and interrogatories, without regard to the time limitations set forth in Rules 30, 33, 34 and 36 of the Federal Rules of Civil Procedure.

4. The seizures outlined in the opening paragraph are hereby confirmed, and the counterfeit goods seized pursuant to the Court's December 5, 2025 Seizure Order may be destroyed after the appropriate 10 days' notice is given to the United States Attorney for the Southern District of New York, as provided for in 15 U.S.C. § 1118.

5. Service of this Order by e-mail to the Various John Doe Defendants represented by Addabbo & Greenberg at Addabbo & Greenberg's email address shall constitute sufficient service

of this Order.  Service upon Various John Doe Defendants shall be deemed complete upon e-mailing this Order to Addabbo & Greenberg as permitted above.

6.   Service of this Order by hand delivery or first-class mail to the Defendants not represented by Addabbo & Greenberg at their business addresses shall constitute sufficient service of this Order.  Service upon Defendants not represented by Addabbo & Greenberg shall be deemed complete on either hand delivery or mailing of this Order as permitted above.

7.   Plaintiffs shall serve all Defendants with a copy of this Order by **January 5, 2026**, and shall file proof of service on the docket by **January 9, 2026**.

8.   Any person who is hereafter served with a copy of this Order who objects to the provisions herein may submit his or her objections to this Court or otherwise move for relief from this Court within ten (10) days of the date of seizure according to the Federal Rules of Civil Procedure. No such objection shall serve to suspend this Order or stay the terms hereof unless otherwise ordered by this Court.

9.   The $5,000 bond previously deposited with the Clerk of this Court to secure payment of costs incurred in enforcing the provisions of the Temporary Restraining Order and any damages sustained by any party who is found to have been wrongfully enjoined thereby is continued until final disposition of this matter or until further order of the Court.

10. The parties are ordered to file a status report of this case on or before **February 27, 2026**.

11. All papers under seal in this action are now unsealed.

SO ORDERED.

Dated: December 22, 2025
  New York, New York

HON. VERNON S. BRODERICK
UNITED STATES DISTRICT JUDGE